## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF TENNESSEE
## NASHVILLE DIVISION

| | | |
|---|---|---|
| JOHN DOE, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | NO. 3:25-cv-01376 |
| | ) | |
| THE ENTITIES, PARTNERSHIPS, | ) | |
| AND UNINCORPORATED | ) | |
| ASSOCIATIONS LISTED ON | ) | |
| SCHEDULE A, | ) | |
| | ) | |
| Defendant. | ) | |

### ORDER

John Doe, a Florida LLC requesting permission to proceed under a pseudonym, has filed

an *ex parte* motion for a temporary restraining order under Federal Rule of Civil Procedure 65.

(Doc. No. 12).  The verified complaint alleges trademark, patent and copyright violations, among

other claims, arising from Plaintiff's magnetic bottle bag. (Doc. Nos. 11 at 6-8; 16).   The

Defendants are 654 unique on-line storefronts offering illegal knock-offs of Plaintiff's products

within the Middle District of Tennessee and elsewhere.  (Doc. No. 11 at 1, 6).  These Defendants

are "largely unknown individuals and entities operating . . . through e-commerce platforms. . . ."

(Doc. No. 14 at 1).

Based upon the ongoing alleged violations causing irreparable damage to Plaintiff's

intellectual property rights, Plaintiff seeks a temporary restraining order.  Plaintiff alleges that

notice to the 654 Defendants is not practicable because Defendants have a history of transferring

assets, changing on-line storefront names or otherwise concealing their identities and infringing

activities before the Court can issue relief.

Based upon the record before the Court, the Court rules as follows:

Defendants (identified on Schedule A, attached hereto and incorporated herein), their officers, agents, servants, employees, attorneys, and all other persons acting in concert or participating with them are enjoined from:

1.      Advertising, promoting, distributing, offering for sale, or selling any counterfeit or infringing products containing Plaintiff's Magnetic Bag Company mark or Plaintiff's Magnetic Bottle Bag design patent;

2.      Using Plaintiff's Magnetic Bag Company trademark, Magnetic Bottle Bag design patent, or any reproduction, counterfeit, copy, or colorable imitation thereof, or any of the Plaintiff's copyrighted works or derivatives thereof, in connection with the distribution, advertising, offer for sale, or sale of merchandise;

3.      Moving, destroying, or otherwise disposing of any items, packaging, or documents relating to the manufacture, distribution, or sale of counterfeit Magnetic Bag Company products or the use of Plaintiff's copyrighted works;

4.      Removing, destroying, or otherwise concealing computer files, email correspondence, or other records related to Defendants' infringing activities; and

5.      Transferring, encumbering, spending, or otherwise disposing of any funds either connected to the sale of counterfeit or infringing Magnetic Bag Company goods or stored with any payment processor or financial institution having United States operations.

This Order shall remain in effect for fourteen (14) days from the date and time of its entry below unless extended for good cause, or unless Defendants consent that it remain in effect until the date set for a preliminary injunction hearing.

Defendants shall appear before this Court on **January 6, 2026, at 1:00 p.m.** to show cause why a preliminary injunction should not issue extending the relief granted herein through trial or final resolution of this matter.

The Court reminds Plaintiff that a temporary restraining order is limited to maintaining the status quo, so affirmative relief sought by Plaintiff is denied as premature. See Shelby Cty. Advocates for Valid Elections v. Hargett, 348 F. Supp. 3d 764, 769 (W.D. Tenn. 2018) (citing Hill v. Snyder, 2016 WL 4046827, at *1–*2 (6th Cir. July 20, 2016); Ne. Ohio Coal. for Homeless and Serv. Emp. Int'l. Union, Local 1199 v. Blackwell, 467 F.3d 999, 1006 (6th Cir. 2006). Further, extending affirmative injunctive relief to a non-party not connected to Plaintiff is inappropriate. Bey v. Tenn. Dep't of Corr., 2019 WL 13242632, at *2 (E.D. Tenn. May 22, 2019) (citing Additive Control Measurement Sys., Inc., v. Flowdata, Inc., 96 F.3d 1390, 1394–96 (Fed. Cir. 1996) (collecting cases and discussing the "general rule that a court may not enter an injunction against a person who has not been made a party to the case before it").

IT IS SO ORDERED.

_____
WAVERLY D. CRENSHAW, JR.
UNITED STATES DISTRICT JUDGE

**SCHEDULE A**

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 1 | Alibaba | Guizhou Actor Sports Co.,Ltd | actor | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 2 | Alibaba | Shenzhen Jiayuan Zhicheng Industrial Co., Ltd. | adelecase | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 3 | Alibaba | Anhui Ineo International Trading Co., Ltd. | ahineo | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 4 | Alibaba | Qingdao Aibeiying Home Products Co., Ltd. | aibeiying | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 5 | Alibaba | Shenzhen Ailin Baby Products Co., Ltd. | ailinkids | VA0002460447 VA0002460465 | | |
| 6 | Alibaba | Henan Allwin Bags Co., Ltd. | allwinbag | VA0002460465 | | |
| 7 | Alibaba | Shenzhen Allwin Gifts Limited | allwin-gifts | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 8 | Alibaba | Anyang He Xun In This Trading Co., Ltd. | ayhxzc | VA0002460465 VA0002461602 | | D1087596 |
| 9 | Alibaba | Shenzhen Aiyue Technology Co., Ltd. | aykj88 | VA0002461602 | | |
| 10 | Alibaba | Shenzhen Babai Leather Co., Ltd. | babaleather | VA0002460465 | | D1087596 |
| 11 | Alibaba | Shenzhen YCW Bags Company Ltd. | bag-factory | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 12 | Alibaba | Baigou Xincheng Aihan Bags Factory | bdaihan | VA0002460465 | | |
| 13 | Alibaba | Baoding Naxiang Bags Manufacturing Co., Ltd. | bdnaxiang | VA0002460465 VA0002461602 | | D1087596 |
| 14 | Alibaba | Guangzhou Bearky Bag Co., Ltd. | bearkybags | | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 15 | Alibaba | Quanzhou Best Bags Co., Ltd. | bestoutdoor | VA0002460465 | | D1087596 |
| 16 | Alibaba | Shenzhen Baikali Textile Co., Ltd. | bjl688 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 17 | Alibaba | Guangzhou Blings Bag Co., Ltd. | blingsbags | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 18 | Alibaba | Guangzhou Blue Sky Packaging And Printing Products Co., Ltd. | blueskymenbag | | | D1087596 |
| 19 | Alibaba | Broadmir Sports | broadmirsports | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 20 | Alibaba | Shenzhen Kvq Leather Case Co., Ltd. | casehome | VA0002460465 | | |
| 21 | Alibaba | Guangzhou Dione Travel Products Co., Ltd. | chinaca | VA0002460465 | | |
| 22 | Alibaba | Yiwu Juntie Trading Co., Ltd. | cnburaq | VA0002460465 | | D1087596 |
| 23 | Alibaba | Luoyang Yanhua International Trade Co., Ltd. | cnluoyangyanhua | VA0002460447 VA0002460465 | | D1087596 |
| 24 | Alibaba | Quanzhou Galaxy Luggage Co., Ltd. | cnqzxinghe | VA0002460465 VA0002461602 | | |
| 25 | Alibaba | Yiwu Weiju Handbag Co., Ltd. | cnweijubags | VA0002460465 VA0002461602 | | D1087596 |
| 26 | Alibaba | Baigou New City Xionglie Luggage Factory (Individual Business) | cnxionglie888 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 27 | Alibaba | Shanghai Conqueror Sports Products Co., Ltd. | conquerorsports | VA0002460465 VA0002461602 | | D1087596 |
| 28 | Alibaba | Yunnan Beyond Sporting Goods Co., Ltd. | cytygjz | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|---|---|---|---|---|---|---|
| 29 | Alibaba | Guangzhou Dione Travel Products Co.,Ltd | dan | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 30 | Alibaba | Dongguan Hongming Sports Goods Co., Ltd. | dghongming | | | D1087596 |
| 31 | Alibaba | Shenzhen Dongnada Luggage Co., Ltd. | dnda | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 32 | Alibaba | Nantong Duolite Sports Products Co., Ltd. | duolitesports | VA0002460465 VA0002461602 | | D1087596 |
| 33 | Alibaba | Yiwu Eadoe Bags Co., Ltd. | eadoe | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 34 | Alibaba | Quanzhou Eazybags Co., Ltd. | eazybagschina | | | D1087596 |
| 35 | Alibaba | Enfung Industry Limited | enfung | VA0002460465 VA0002461602 | | D1087596 |
| 36 | Alibaba | Yiwu Aifan Bags Co., Ltd. | fanchuan | VA0002460465 VA0002461602 | | |
| 37 | Alibaba | Yiwu Fizz Export And Import Co., Ltd. | fizzbags | VA0002460465 | | D1087596 |
| 38 | Alibaba | Shenzhen Pengfeiyang Textile Co., Ltd. | flypeng | VA0002460447 | | |
| 39 | Alibaba | Dongguan Xuwei Technology Co., Ltd. | focusinnovation | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 40 | Alibaba | Shenzhen Fuxinshun Handbag Co., Ltd. | fxsbags | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 41 | Alibaba | Fuzhou Huiqianyan Commodity Co., Ltd. | fzhqy | VA0002460447 VA0002460465 | | D1087596 |
| 42 | Alibaba | Shenzhen Youfan Industry Co., Ltd. | gdyoufan | VA0002460447 VA0002460465 | | D1087596 |
| 43 | Alibaba | Nantong Get-Fit Sports Co., Ltd. | get-fit | VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|---|---|---|---|---|---|---|
| 44 | Alibaba | Jinan Gls Sporting Goods Co., Ltd. | glsfitness | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 45 | Alibaba | Quanzhou Goldenflow Bags Co., Ltd. | goldenflowbags | VA0002460447 VA0002460465 | | D1087596 |
| 46 | Alibaba | Quanzhou Haiyan Sports Goods Co., Ltd. | haiyanbags | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 47 | Alibaba | Bengbu Haiyi E-Commerce Co., Ltd. | haiyistarrysea | VA0002460447 VA0002460465 | | |
| 48 | Alibaba | Quanzhou Lidejia Import And Export Trading Co., Ltd | harvesttactical | VA0002460465 | | D1087596 |
| 49 | Alibaba | Quanzhou Hengyou Bag Co., Ltd. | hengyoubag | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 50 | Alibaba | Hefei Tianyi Outdoor Products Co., Ltd. | hftianyi | | | D1087596 |
| 51 | Alibaba | Shenzhen Honghaolian Packing Gift Co., Ltd. | hhltpu | VA0002460465 VA0002461602 | | D1087596 |
| 52 | Alibaba | Nanjing Hiking Star Sports Products Co., Ltd. | hikingstar | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 53 | Alibaba | Henan Lvdida Trading Co., Ltd. | hnlll | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 54 | Alibaba | Dongguan Hongli Handbag Products Co., Ltd. | honglihandbags | VA0002460465 VA0002461602 | | |
| 55 | Alibaba | Guangzhou Honour Me Enterprises Ltd. | honourme | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 56 | Alibaba | Quanzhou Htony Bags Co., Ltd. | htony | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 57 | Alibaba | HUDI TRADING COMPANY | huditradingcompany | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 58 | Alibaba | Huizhou YCW Bag Co.,Ltd | hzfactory | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 59 | Alibaba | Hangzhou Initi Imp&Exp Co., Ltd. | hzkaiqi | VA0002461602 | | D1087596 |
| 60 | Alibaba | Pingyang Icom Bag Co., Ltd. | i-coming | VA0002460465 | | D1087596 |
| 61 | Alibaba | Dongguan I Do Neoprene Products Factory | idoneoprene | VA0002460465 | | D1087596 |
| 62 | Alibaba | Dailymag Environmental Technology (Ningbo) Limited | imagnet | VA0002460447 VA0002460465 VA0002461602 | 7,546,435 | D1087596 |
| 63 | Alibaba | Anhui Ineo International Trading Co., Ltd. | ineobag | VA0002460465 | | D1087596 |
| 64 | Alibaba | Dongguan Jing Hao Handbag Products Co., Limited | jhbag | VA0002460447 VA0002460465 | | D1087596 |
| 65 | Alibaba | Dongguan Jiahe Sport Products Co., Ltd. | jiahesport | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 66 | Alibaba | Quanzhou Jiayien Trading Co., Ltd. | jiayien | VA0002460465 VA0002461602 | | |
| 67 | Alibaba | Jiangxi Danger Technology Co., Ltd. | jxdrkj | VA0002460447 VA0002460465 | | D1087596 |
| 68 | Alibaba | Jiangxi Mengnai Trading Co., Ltd. | jxmn | VA0002460447 VA0002460465 | | D1087596 |
| 69 | Alibaba | Jiangxi Yisen Luggage Co., Ltd. | jxyisen8 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 70 | Alibaba | Guangzhou Jingyi Trading Co., Ltd. | jyhandbags | | | D1087596 |
| 71 | Alibaba | Shenzhen Kasi Teng Technology Co., Ltd | kasiteng | | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 72 | Alibaba | Jiangxi Marvellous Trade Co., Ltd. | lifebag | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 73 | Alibaba | Shenzhen Lifun Bags And Gifts Co., Ltd. | lifunbags | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 74 | Alibaba | Jinjiang City Chidian Town Linchen Outdoor Products Store | linchen001 | VA0002460465 VA0002461602 | | |
| 75 | Alibaba | Litai (Quanzhou) Bags Corp., Limited | litaicompany | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 76 | Alibaba | Quanzhou Liwen Import And Export Trade Co., Ltd. | liwen01 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 77 | Alibaba | Shenzhen Dongteyaxuan Industrial Co., Ltd. | marryking | VA0002460465 | | D1087596 |
| 78 | Alibaba | Guangzhou Maz Bags Manufacture Co., Ltd. | mazoutdoor | VA0002460465 VA0002461602 | | D1087596 |
| 79 | Alibaba | Dongguan Meclon Sports Co., Ltd | mcelon | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 80 | Alibaba | Shijiazhuang Meslane Technology Co., Ltd. | meslane | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 81 | Alibaba | Huizhou Yumi Bag Co., Ltd. | mgbbag | VA0002460447 VA0002460465 | | D1087596 |
| 82 | Alibaba | Shijiazhuang Micaca Supply Chain Management Co., Ltd. | micoco | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 83 | Alibaba | Shenzhen Minlee Bags Co.,Ltd | minleebag | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 84 | Alibaba | Yiwu City Gaocen Trade Co., Ltd. | mtbag | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 85 | Alibaba | Yubaina Bags Industry (shenzhen) Co., Ltd. | nardobags | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 86 | Alibaba | Ningbo Blueprint Import & Export Co., Ltd. | nbblueprint | VA0002460465 VA0002461602 | 7,546,435 | |
| 87 | Alibaba | Ningbo Mimo Import & Export Co., Ltd. | nbmimo | VA0002460465 | | D1087596 |
| 88 | Alibaba | Ninghai Save Commodity Co., Ltd. | nbsave | VA0002460447 VA0002460465 | | D1087596 |
| 89 | Alibaba | Nanchang Wanhua Industry Co., Ltd. | ncwanhua | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 90 | Alibaba | Dongguan Dexin Industrial Investment Co., Ltd. | neoprenedexin | VA0002460465 VA0002461602 | | D1087596 |
| 91 | Alibaba | Neo Regal (Xiamen) Industrial Co., Ltd. | neoregal | VA0002460465 VA0002461602 | | |
| 92 | Alibaba | Yiwu Nuoxin Craft Co., Ltd. | nxumbrella | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 93 | Alibaba | Henan Ocean Power Housewares Co., Ltd. | ocpo | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 94 | Alibaba | Henan Opening Network Technology Co., Ltd. | opening | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 95 | Alibaba | Quanzhou Osgoodway Co., Ltd. | osgoodway | VA0002460447 VA0002460465 | | D1087596 |
| 96 | Alibaba | Guangzhou Ouxiuli Industry And Trade Co., Ltd. | oyeslaptopbag | VA0002460465 | | D1087596 |
| 97 | Alibaba | Shenzhen Peboz Products Limited | peboz | VA0002460447 VA0002460465 VA0002461602 | | |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 98 | Alibaba | Ruichang Pengfei Trading Co., Ltd. | pengfeihuwai | VA0002460447 VA0002460465 | | D1087596 |
| 99 | Alibaba | BLAZENO INDUSTRY | pk19070476113otaj | VA0002460465 VA0002461602 | | D1087596 |
| 100 | Alibaba | Dongguan PMT Gifts Co., Ltd. | pmt-industrial | VA0002460465 | | D1087596 |
| 101 | Alibaba | Qingdao Zeshu Commerce Co., Ltd. | qdeimjung | VA0002460465 | | D1087596 |
| 102 | Alibaba | Guangxi Qianhai Trading Co., Ltd. | qianhailuck | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 103 | Alibaba | Baoding Zhishang Luggage Manufacturing Co., Ltd. | qidongqiang | VA0002460447 VA0002460465 | | D1087596 |
| 104 | Alibaba | Yiwu Qixing Luggage Co., Ltd. | qixingbags | VA0002460447 VA0002460465 | | D1087596 |
| 105 | Alibaba | RAYTOP HONGKONG CO., LIMITED | raytophk | | | D1087596 |
| 106 | Alibaba | Huizhou Raytop Industrial Company Limited | raytop-org | | | D1087596 |
| 107 | Alibaba | Quanzhou Redheart Bags Co., Ltd. | redheartbag | VA0002460465 | | D1087596 |
| 108 | Alibaba | Guangzhou Rhino Armor Bag Co., Ltd. | rhinoarmorbags | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 109 | Alibaba | Guangzhou Searrco Garment Accessory Co., Ltd. | searrco | VA0002460465 | | D1087596 |
| 110 | Alibaba | Dongguan Senhan Leather Products Co., Ltd. | senhan88 | VA0002460465 VA0002461602 | | |
| 111 | Alibaba | Shanghai Yizhuo Industrial Co., Ltd. | shanghaiyizhuo | VA0002461602 | | |
| 112 | Alibaba | Shanghai Huanruxi Apparel Co., Ltd. | shjoyfit | VA0002460465 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 113 | Alibaba | Sports Corner | sportscorner | VA0002460465<br>VA0002461602 | | D1087596 |
| 114 | Alibaba | Shantou Top One Crafts Co., Ltd. | stto888 | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 115 | Alibaba | Shenzhen Sunshine Baby Baby Products Co., Ltd. | sunshinebaby | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 116 | Alibaba | Shenzhen Charming Luggage Co., Ltd. | szbag518 | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 117 | Alibaba | Shenzhen Besto Industrial Co., Ltd. | szbesto | VA0002460465<br>VA0002461602 | | |
| 118 | Alibaba | Shenzhen Kingho Industrial Co., Ltd. | szking-ho | VA0002460447<br>VA0002460465 | | D1087596 |
| 119 | Alibaba | Kinwo Co., Ltd. | szkinwo | VA0002460465 | | D1087596 |
| 120 | Alibaba | Shenzhen Makeway Trading Co., Ltd. | szmakeway | VA0002460465 | | |
| 121 | Alibaba | Shenzhen Shenlangxuan Leather Case Co., Ltd. | szslx | VA0002460465<br>VA0002461602 | | |
| 122 | Alibaba | Shenzhen Smilin Electronic Technology Co., Ltd. | szsmilin | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 123 | Alibaba | Shenzhen Xinhuafa Bag Products Company Ltd. | szxinhuafa | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 124 | Alibaba | Anhui Three Six Seven Travel Products Co., Ltd. | tanbun | VA0002460465 | | D1087596 |
| 125 | Alibaba | Yiwu Taohuang E-Commerce Co., Ltd. | taohuang | VA0002460465 | | D1087596 |
| 126 | Alibaba | TARGER INTERNATIONAL | targerintl | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 127 | Alibaba | Shenzhen Tengyue Accessories Co., Ltd. | tengyue8550 | | | D1087596 |
| 128 | Alibaba | Quanzhou Tesnio Outdoor Gear Co., Ltd. | tesnio | VA0002460465 | | D1087596 |
| 129 | Alibaba | Ningbo Qiyi Import And Export Co., Ltd | thbag | VA0002460465 | | D1087596 |
| 130 | Alibaba | Cangzhou Tie Ma Trading Co., Ltd. | timacn | VA0002460465 | | D1087596 |
| 131 | Alibaba | TIN DUC VIETNAM COMPANY LIMITED | tinduc | VA0002460465 | | D1087596 |
| 132 | Alibaba | Tianjin Richis Technology Co., Ltd. | tjrqs | VA0002460447 VA0002460465 | | D1087596 |
| 133 | Alibaba | Quanzhou Twinkling Star Handbag Co., Ltd. | tkstar-armybags | VA0002460447 VA0002460465 VA0002461602 | | |
| 134 | Alibaba | Tongjin Bags Inc | tongjinbag | | | D1087596 |
| 135 | Alibaba | Quanzhou Travel-Ready Co., Ltd. | travelready | VA0002460447 VA0002460465 | | D1087596 |
| 136 | Alibaba | Shenzhen Biyou Handbag Co., Ltd. | vendorbag | VA0002460447 VA0002460465 | | D1087596 |
| 137 | Alibaba | Quanzhou Viki Bag Co., Ltd. | vikibag | VA0002460465 VA0002461602 | | |
| 138 | Alibaba | Guangzhou Huakui Leather Co., Ltd. | vivisecret-bags | VA0002460465 VA0002461602 | | D1087596 |
| 139 | Alibaba | Shenzhen Wenlianxing Leather Co., Ltd. | wenlianxing | VA0002460465 | | D1087596 |
| 140 | Alibaba | Wuhan Pmt Commerce Co., Ltd. | whpmt | VA0002460465 | | |
| 141 | Alibaba | Ningbo Wisdom Office Co., Ltd. | wisdomoffice | VA0002461602 | | D1087596 |
| 142 | Alibaba | Shenzhen Wolaijia Commercial Trading Co., Ltd. | wolaijia | VA0002460465 | | |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|---|---|---|---|---|---|---|
| 143 | Alibaba | Xiamen Xin Yangtze River Industry Co., Ltd. | xmbag | VA0002460465 | | |
| 144 | Alibaba | Xiamen PeterFu Trading Limited Company | xmbdf | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 145 | Alibaba | Xiamen Edo Industry Co., Ltd. | xmedo | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 146 | Alibaba | Quanzhou Lianbaichi Bag Co Ltd | xmslysm | VA0002460465 VA0002461602 | | |
| 147 | Alibaba | Shenzhen Xiruisheng Technology Co., Ltd. | xrstech | VA0002460447 VA0002460465 | | |
| 148 | Alibaba | Quanzhou Yuhao Tourism Development Co., Ltd. | yehoobags | | | D1087596 |
| 149 | Alibaba | Suzhou Flyfit Sports Goods Co.. Ltd. | yifeitesport | VA0002461602 | | |
| 150 | Alibaba | Shenzhen Yimingshang Industrial Development Co., Ltd. | yimingshang | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 151 | Alibaba | Dongguan Liaobu Yixiang Sports Goods Factory | yixiangsports | VA0002460465 VA0002461602 | | D1087596 |
| 152 | Alibaba | Jiaxing Yocare Trading Co., Ltd. | yocare | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 153 | Alibaba | Dongguan Youbite Sporting Goods Co., Ltd. | youbite168 | VA0002460465 | | D1087596 |
| 154 | Alibaba | Xiamen Youk Tech, Co., Ltd. | youkbag | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 155 | Alibaba | Xiamen Yourbag Trade And Industry Co., Ltd. | yourbags | VA0002460465 VA0002461602 | | D1087596 |
| 156 | Alibaba | FUJIAN YOUXIN INTELLIGENT EQUIPMENT Co., Ltd. | youxinbags | | | D1087596 |
| 157 | Alibaba | Shenzhen Ytgee Technology Co., Ltd. | ytgee | VA0002461602 | | |
| 158 | Alibaba | Yubaina Bags Industry (shenzhen) Co., Ltd. | yubaina | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 159 | Alibaba | Yiwu Yuxi Import And Export Co., Ltd. | yuxi666 | VA0002460447 VA0002460465 | | D1087596 |
| 160 | Alibaba | Shenzhen Yuxi Bags Products Co., Ltd. | yuxibag | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 161 | Alibaba | Yiwu Aifan Bags Co., Ltd. | ywaifan | VA0002460465 VA0002461602 | | |
| 162 | Alibaba | Yiwu Shuyi Import & Export Co., Ltd. | ywshuyi | VA0002460465 | | D1087596 |
| 163 | Alibaba | Guangzhou Zest Bag Co., Ltd. | zestbag | VA0002460465 | | |
| 164 | Alibaba | Quanzhou Zhengdong Technology Co., Ltd | zhengdongbags | VA0002460465 VA0002461602 | | |
| 165 | Alibaba | Yiwu Zhixiao Auto Supplies Co., Ltd. | zhixiaogroup | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 166 | Alibaba | Zhejiang Heyang Trading Co., Ltd. | zjheyang | VA0002460447 VA0002460465 | | D1087596 |
| 167 | Alibaba | Zhumadian Economic Development Zone Qianyuan Trading Co., Ltd. | zmdqy | VA0002460447 VA0002460465 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 168 | Alibaba | Dingxing County Zhisheng Luggage Factory | zsxbc | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 169 | Alibaba | Dongyang Zhongxiang Magnetic Industry Co., Ltd. | zxmotor | VA0002460465 | | |
| 170 | Aliexpress | Homeware Store | 1100687692 | | | D1087596 |
| 171 | Aliexpress | Bluenight Outdoors Store | 1100906089 | VA0002460465 | | D1087596 |
| 172 | Aliexpress | Outdoor SuperTop Store | 1100927300 | VA0002460465 | | D1087596 |
| 173 | Aliexpress | Shenzhen Rondaful Outdoor Store | 1101079145 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 174 | Aliexpress | Outdoor Lifestyle Store | 1101231430 | VA0002460465 VA0002461602 | | |
| 175 | Aliexpress | ZSL Outdoor Store | 1101232740 | VA0002460447 VA0002460465 | | D1087596 |
| 176 | Aliexpress | VKTECH Official Store | 1101242518 | | | D1087596 |
| 177 | Aliexpress | enjoybuy Store | 1101244133 | | | D1087596 |
| 178 | Aliexpress | House Improve Tool Store | 1101246603 | | | D1087596 |
| 179 | Aliexpress | Sportworld Store | 1101250439 | VA0002460465 | | D1087596 |
| 180 | Aliexpress | Vicki Purdy Store | 1101277221 | | | D1087596 |
| 181 | Aliexpress | Ourdoor Fun Store | 1101288813 | VA0002460465 | | D1087596 |
| 182 | Aliexpress | Wayfaring Outdoor Area Store | 1101298005 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 183 | Aliexpress | KEEP Store | 1101299737 | VA0002460465 VA0002461602 | | |
| 184 | Aliexpress | RDE Tech Outdoor Store | 1101300301 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 185 | Aliexpress | ZIKI Store | 1101305243 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 186 | Aliexpress | Enjoy Camping Store | 1101318502 | | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 187 | Aliexpress | Good Life 666 Store | 1101323066 | VA0002460465 | | D1087596 |
| 188 | Aliexpress | Unique Outdoor Sporting Store | 1101324038 | | | D1087596 |
| 189 | Aliexpress | DiDiBaby Store | 1101349302 | VA0002460447 VA0002460465 | | D1087596 |
| 190 | Aliexpress | WLYF Store | 1101363772 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 191 | Aliexpress | OutSporting Goods Store | 1101370306 | | | D1087596 |
| 192 | Aliexpress | All Categories Dropshipping Store | 1101371244 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 193 | Aliexpress | Gym's Store | 1101372067 | | | D1087596 |
| 194 | Aliexpress | Forever- younger Store | 1101372803 | VA0002460447 VA0002460465 | | |
| 195 | Aliexpress | Outdoor Enjoying Store | 1101373088 | VA0002460447 VA0002460465 | | |
| 196 | Aliexpress | Outdoor-Sport Store | 1101388572 | VA0002460447 VA0002460465 | | |
| 197 | Aliexpress | Letuzi Store | 1101420028 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 198 | Aliexpress | Shop910799029 Store | 1101533638 | VA0002460465 VA0002461602 | | D1087596 |
| 199 | Aliexpress | Adventure Skywalker Store | 1101547700 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 200 | Aliexpress | Wenzhou Pets Store | 1101555406 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 201 | Aliexpress | Outdoor Riding4 Store | 1101613960 | VA0002460447 VA0002460465 | | D1087596 |
| 202 | Aliexpress | Outdoor Camping Tools Store | 1101615651 | | | D1087596 |
| 203 | Aliexpress | iSHINE Store | 1101763202 | VA0002460465 VA0002461602 | | |
| 204 | Aliexpress | Soshine Store | 1101850243 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|---|---|---|---|---|---|---|
| 205 | Aliexpress | Lamps Preferred Store | 1101869840 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 206 | Aliexpress | Rocklin Store | 1101871311 | VA0002460447 VA0002460465 | | D1087596 |
| 207 | Aliexpress | Lamgools Outdoor Store | 1101937066 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 208 | Aliexpress | New future outdoor Store | 1101946185 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 209 | Aliexpress | lamgool Brand Store | 1101989350 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 210 | Aliexpress | Goutdoor Cycling Store | 1102065261 | VA0002460447 VA0002460465 VA0002461602 | | |
| 211 | Aliexpress | Outdoor-Fitness Drop Shipping Store | 1102442664 | VA0002460447 VA0002460465 | | |
| 212 | Aliexpress | Outdoor Camping Hiking Store | 1102666147 | | | D1087596 |
| 213 | Aliexpress | Daily Life At Home Store | 1102697001 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 214 | Aliexpress | EWIND Household Supplies Store | 1102789480 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 215 | Aliexpress | Be A Richer Store | 1102801424 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 216 | Aliexpress | Enjoy Sports Store | 1102847459 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 217 | Aliexpress | Shop1102878311 Store | 1102878312 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 218 | Aliexpress | A Best Choice Store | 1102887635 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 219 | Aliexpress | Fish Tackle Pros Store | 1102889835 | VA0002460465 | | D1087596 |
| 220 | Aliexpress | LAMGOOL Store | 1102891608 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 221 | Aliexpress | Curvy-Faja Store | 1102927836 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 222 | Aliexpress | Happy Sports Outdoor Store | 1102928878 | VA0002460465 | | |
| 223 | Aliexpress | Keep Well Healthy Store | 1102963898 | VA0002460465 | | D1087596 |
| 224 | Aliexpress | Lamgool Outdoor Camping Store | 1103015591 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 225 | Aliexpress | HOCOSHINE Store | 1103017133 | VA0002460447 VA0002460465 | | D1087596 |
| 226 | Aliexpress | Lucky Treasure Store | 1103024130 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 227 | Aliexpress | Universal Treasure Box Store | 1103031139 | VA0002460447 VA0002460465 | | D1087596 |
| 228 | Aliexpress | EWIND Technology Store | 1103057419 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 229 | Aliexpress | Shop1103100220 Store | 1103100221 | VA0002460465 VA0002461602 | | |
| 230 | Aliexpress | Escape The City Store | 1103110067 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 231 | Aliexpress | Sports Keep Youthful Store | 1103205835 | VA0002460465 | | |
| 232 | Aliexpress | MZY-Dropshipping Store | 1103207194 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 233 | Aliexpress | Sunrise Outdoor Store | 1103219034 | | | D1087596 |
| 234 | Aliexpress | Shop1103316291 Store | 1103308308 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 235 | Aliexpress | EverythingZilla Store | 1103319306 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 236 | Aliexpress | Sportin Outdoors Store | 1103322045 | VA0002460447 VA0002460465 | | |
| 237 | Aliexpress | Ershangmei Shoes And Hats Store | 1103346112 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 238 | Aliexpress | Best Life Store Store | 1103399205 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 239 | Aliexpress | Gargamel Outdoor Store | 1103401219 | VA0002460447 VA0002461602 | | D1087596 |
| 240 | Aliexpress | Digital High-Tech Store | 1103477441 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 241 | Aliexpress | Professinal-Tools Store | 1103479042 | VA0002460465 | | |
| 242 | Aliexpress | MZY Global New Life Store | 1103509136 | VA0002460447 VA0002460465 VA0002461602 | | |
| 243 | Aliexpress | Shop1103562422 Store | 1103563405 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 244 | Aliexpress | RUMO Store | 1103563582 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 245 | Aliexpress | Healthy Outdoor Games Store | 1103565033 | VA0002460447 VA0002460465 | | D1087596 |
| 246 | Aliexpress | GL Sports Store | 1103603384 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 247 | Aliexpress | FANDAO Tactical Store | 1103612441 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 248 | Aliexpress | Hyper Energe Sports Store | 1103666079 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 249 | Aliexpress | MOJOYCE Factory Store | 1103752188 | VA0002460465 | | D1087596 |
| 250 | Aliexpress | Shop1103803170 Store | 1103811156 | | | D1087596 |
| 251 | Aliexpress | Shop1103844498 Store | 1103842487 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 252 | Aliexpress | Shop1103840463 Store | 1103847478 | VA0002460447 VA0002460465 | | D1087596 |
| 253 | Aliexpress | Shop1103862918 Store | 1103862919 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 254 | Aliexpress | Minzhiyue Global Life Store | 1103887305 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 255 | Aliexpress | Shop1102166811 Store | 1103942150 | VA0002460465 VA0002461602 | | D1087596 |
| 256 | Aliexpress | Shop1103950439 Store | 1103944504 | VA0002461602 | | D1087596 |
| 257 | Aliexpress | Shop1104004053 Store | 1103991064 | VA0002460465 | | D1087596 |
| 258 | Aliexpress | Global DropShipping Store Store | 1104026128 | | | D1087596 |
| 259 | Aliexpress | International Choice Store | 1104027122 | VA0002460465 | | |
| 260 | Aliexpress | Enthusiastic Department Store | 1104033121 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 261 | Aliexpress | New International Trade Store | 1104034111 | VA0002460447 VA0002460465 | | D1087596 |
| 262 | Aliexpress | Global Cultural Exchange Store | 1104034119 | VA0002460447 VA0002460465 | | D1087596 |
| 263 | Aliexpress | Lorey Global Store | 1104035593 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 264 | Aliexpress | Unstoppable Shopping Store | 1104038171 | VA0002460447 VA0002460465 | | D1087596 |
| 265 | Aliexpress | Shop1104027782 Store | 1104039473 | VA0002460447 VA0002460465 | | |
| 266 | Aliexpress | Odd Oversea Store | 1104062444 | | | D1087596 |
| 267 | Aliexpress | Expectation | 1104064248 | | | D1087596 |
| 268 | Aliexpress | Tang Yunxin Store | 1104067801 | | | D1087596 |
| 269 | Aliexpress | Shop1104081657 Store | 1104080659 | VA0002460447 VA0002460465 | | D1087596 |
| 270 | Aliexpress | Pandora S Miaomiao House Store | 1104086883 | VA0002460465 | | D1087596 |
| 271 | Aliexpress | Prettyhome Global Store | 1104090714 | | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 272 | Aliexpress | Keep-Running HW Store | 1104091638 | VA0002460465 | | D1087596 |
| 273 | Aliexpress | Sweet Oranges Store | 1104092413 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 274 | Aliexpress | GL Sports Store | 1104094633 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 275 | Aliexpress | Overseas LovelyHome Store Store | 1104105448 | VA0002460447 VA0002460465 | | D1087596 |
| 276 | Aliexpress | Shop1104155478 Store | 1104159447 | VA0002460465 | | D1087596 |
| 277 | Aliexpress | HZ2 Home Store | 1104165486 | | | D1087596 |
| 278 | Aliexpress | Decorative Favors Store | 1104187721 | | | D1087596 |
| 279 | Aliexpress | Big Sale Discount Store Store | 1104210446 | VA0002460465 | | D1087596 |
| 280 | Aliexpress | Starlight Factory Store | 1104254062 | VA0002460465 VA0002461602 | | D1087596 |
| 281 | Aliexpress | Trusted Chinese Seller Store | 1104266027 | VA0002460447 VA0002460465 | | D1087596 |
| 282 | Aliexpress | Lars-11 Store | 1104273957 | VA0002460465 | | D1087596 |
| 283 | Aliexpress | My New Overseas Store | 1104273959 | VA0002460447 VA0002460465 | | D1087596 |
| 284 | Aliexpress | Happiness Castle USA Store Store | 1104301985 | | | D1087596 |
| 285 | Aliexpress | Forget Worry Grocery Shop Store | 1104308885 | VA0002460447 VA0002460465 | | D1087596 |
| 286 | Aliexpress | GloStyle Hito Store | 1104309910 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 287 | Aliexpress | LilJoy Shop Store | 1104333763 | VA0002460465 | | D1087596 |
| 288 | Aliexpress | Dreamy Blissful Home Store | 1104337882 | VA0002460465 | | |
| 289 | Aliexpress | Shop1104334651 Store | 1104338677 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|---|---|---|---|---|---|---|
| 290 | Aliexpress | Vitality Fitness Gear Store | 1104338876 | VA0002460447 VA0002460465 | | |
| 291 | Aliexpress | Niche Choice Store | 1104339638 | | | D1087596 |
| 292 | Aliexpress | My Friend Store | 1104340587 | VA0002460447 VA0002460465 | | D1087596 |
| 293 | Aliexpress | Global Tech Trends Store | 1104340763 | | | D1087596 |
| 294 | Aliexpress | Trailblazer Gear Store | 1104340856 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 295 | Aliexpress | Shop1104336863 Store | 1104341819 | VA0002460447 VA0002460465 VA0002461602 | | |
| 296 | Aliexpress | Nature&#39;s Quest Store | 1104368084 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 297 | Aliexpress | A Bubble77 Store | 1104387079 | VA0002460447 VA0002460465 VA0002461602 | | |
| 298 | Aliexpress | Shop1104386120 Store | 1104388093 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 299 | Aliexpress | Shop1104341139 Store | 1104398023 | VA0002460465 VA0002461602 | | D1087596 |
| 300 | Aliexpress | Love Shopping MR Store | 1104398428 | VA0002460447 VA0002460465 | | D1087596 |
| 301 | Aliexpress | Shop1104407554 Store | 1104409561 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 302 | Aliexpress | GY01 Store | 1104471026 | VA0002460465 | | D1087596 |
| 303 | Aliexpress | O3O HU06 Store | 1104484468 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 304 | Aliexpress | Ali Global Selection Store | 1104490383 | VA0002460447 VA0002460465 | | |
| 305 | Aliexpress | Shop1104493048 Store | 1104491066 | VA0002460465 | | D1087596 |
| 306 | Aliexpress | Shop1104492332 Store | 1104493332 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 307 | Aliexpress | Follow & Get Rewards! Store | 1104558537 | VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 308 | Aliexpress | Shop1104562368 Store | 1104563381 | VA0002460465 VA0002461602 | | |
| 309 | Aliexpress | Shop1104572168 Store | 1104568200 | VA0002460465 VA0002461602 | | |
| 310 | Aliexpress | Shop1104636126 Store | 1104630143 | VA0002460465 VA0002461602 | | |
| 311 | Aliexpress | Home Bliss One Click Cozy Store | 1104674665 | VA0002460447 VA0002460465 | | |
| 312 | Aliexpress | Shop1104675282 Store | 1104675283 | VA0002460465 | | |
| 313 | Aliexpress | SmartPick Store | 1104682210 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 314 | Aliexpress | Shop1104703268 Store | 1104693264 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 315 | Aliexpress | Xiaoxu Sweet Home Store | 1104694352 | VA0002460447 VA0002460465 | | D1087596 |
| 316 | Aliexpress | RT Outdoor Camping Store | 1104704333 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 317 | Aliexpress | Nomadix Outdoors Store | 1104716340 | | | D1087596 |
| 318 | Aliexpress | Galore Exquisite Store | 1104742275 | VA0002460447 VA0002460465 | | D1087596 |
| 319 | Aliexpress | Sail Two Store | 1104779114 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 320 | Aliexpress | XI XI Fighting Store | 1104788060 | VA0002460465 VA0002461602 | | D1087596 |
| 321 | Aliexpress | LY 运动户外 Store | 1104809055 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 322 | Aliexpress | Shop1104820483 Store | 1104821455 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 323 | Aliexpress | Lotus Summer One Store | 1104880094 | VA0002460447 VA0002460465 | | D1087596 |
| 324 | Aliexpress | Shop1104887209 Store | 1104889210 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 325 | Aliexpress | Shop1104911718 Store | 1104902733 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 326 | Aliexpress | LuxeGlo Gadgets Store | 1104907094 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 327 | Aliexpress | Shop1104928629 Store | 1104929615 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 328 | Aliexpress | Consumer Electronics Direct Store | 1104930299 | | | D1087596 |
| 329 | Aliexpress | DongPlum Three Store | 1104930464 | VA0002460447 VA0002460465 | | D1087596 |
| 330 | Aliexpress | Sport 1999 Store | 1104972463 | VA0002460465 | | D1087596 |
| 331 | Aliexpress | durable-tool Store | 1104981128 | VA0002460447 VA0002460465 | | D1087596 |
| 332 | Aliexpress | Shop1105023011 Store | 1105021021 | VA0002460447 VA0002460465 | | D1087596 |
| 333 | Amazon | Voshowy | A10F98Y09YO3EW | | | D1087596 |
| 334 | Amazon | gurongshop | A10JL82HMISC7N | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 335 | Amazon | Ligebul | A11N7GTR00JLV8 | | | D1087596 |
| 336 | Amazon | Urban Deco US | A133R505FRDGJN | | | D1087596 |
| 337 | Amazon | leipupa-US | A13D61YPUD9KY9 | VA0002460465 | | D1087596 |
| 338 | Amazon | Jaydenlinstore | A13PMIDSNMOILM | | | D1087596 |
| 339 | Amazon | AM-reimay | A14UF5L5R563WT | | | D1087596 |
| 340 | Amazon | getuse-US | A159UWR73FUUAE | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 341 | Amazon | Paper Kirei | A16ZGVZK2NO3M7 | | | D1087596 |
| 342 | Amazon | SeedlingPoetry | A170HQZT3FOXKK | VA0002461602 | | |
| 343 | Amazon | chu-us | A17L3763E9D2B6 | VA0002460465 | | D1087596 |
| 344 | Amazon | guopeixuan-usa | A1885LAKSILCSV | VA0002460465 VA0002461602 | | D1087596 |
| 345 | Amazon | Honsfeel Direct | A18KR9GTLGZ2MQ | | | D1087596 |
| 346 | Amazon | MegaBlues | A18WBCTNCVMJ75 | | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 347 | Amazon | Taikune | A19RZJ0BDOL9RM | VA0002460465 | | D1087596 |
| 348 | Amazon | Yuhuoo | A1C01QL1ABSM8L | VA0002460447 VA0002460465 | | D1087596 |
| 349 | Amazon | Thirteen craftsmen | A1C4LU9V1BMESR | | | D1087596 |
| 350 | Amazon | HEHEPE | A1CBX2CHW8SLK5 | | | D1087596 |
| 351 | Amazon | rubertyle | A1CVYD9NBWGVB9 | | | D1087596 |
| 352 | Amazon | LapinHani | A1EB7WJVUO84Z9 | | | D1087596 |
| 353 | Amazon | kijjhhj | A1EJW30J4O8E6N | VA0002460465 | | |
| 354 | Amazon | Uockpzm | A1FKYOVWFSX6J8 | | | D1087596 |
| 355 | Amazon | Maxianchuan | A1I2V6X1MS2STU | VA0002460465 | | D1087596 |
| 356 | Amazon | DTT-INNO | A1J9FEW80YYMBL | | | D1087596 |
| 357 | Amazon | LAOYEBAOYOUWO | A1J9KQ4FGV70GS | | | D1087596 |
| 358 | Amazon | uuKen Tactical Gear | A1KM5PVB4V7JY2 | | | D1087596 |
| 359 | Amazon | Jiandaan | A1LFNZUTKIOL9R | VA0002460465 | | D1087596 |
| 360 | Amazon | MagSip | A1MKTUMI36NVC2 | | | D1087596 |
| 361 | Amazon | Rlyqant | A1MPU7T642PFSK | | | D1087596 |
| 362 | Amazon | Wujinshangmaohang | A1N3QN85M42O16 | VA0002460465 | | |
| 363 | Amazon | HKYS-US | A1NEN09T79X217 | | | D1087596 |
| 364 | Amazon | sunfany | A1PQ66J882YM3A | VA0002460465 | | D1087596 |
| 365 | Amazon | RT-AU | A1QGXCRQWM1ZR3 | | | D1087596 |
| 366 | Amazon | wztxu | A1SGZOIUMX5UL5 | VA0002460465 | | |
| 367 | Amazon | JiaMa Sports | A1T5ZHQ1FMDZ7K | VA0002460447 VA0002460465 | | D1087596 |
| 368 | Amazon | WANGYINGSHANGMA | A1TCMZVBKXOKQV | VA0002460447 VA0002460465 | | D1087596 |
| 369 | Amazon | Danzhu | A1TOC8MTKASNHB | | | D1087596 |
| 370 | Amazon | LN household items | A1TSVVWYWL09JB | VA0002460465 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 371 | Amazon | mubenbeo | A1UFJK74GMCHNE | VA0002460447 VA0002460465 | | |
| 372 | Amazon | ZYD Cargo | A1WW6R91XMA7RX | | | D1087596 |
| 373 | Amazon | 合肥至登游乐设备有限责任公司 | A1YDEY5AX2QN0V | VA0002460465 | | |
| 374 | Amazon | HooBribeau Store | A21P8UFWJD2CKJ | | | D1087596 |
| 375 | Amazon | Txiaolongdian | A21TUO7B8UJ0V1 | VA0002460447 VA0002460465 VA0002461602 | | |
| 376 | Amazon | GlobepickDirect | A21Z8HJIX9IWTX | VA0002460465 VA0002461602 | | D1087596 |
| 377 | Amazon | 阳雨琪 | A2252FPD1FOX3W | VA0002460447 VA0002460465 | | D1087596 |
| 378 | Amazon | VitaFruit | A2427MU6Z67GFA | VA0002461602 | | |
| 379 | Amazon | suntao1991 | A25DLPZQJV2BRY | VA0002460465 | | D1087596 |
| 380 | Amazon | Skystariver | A25MW2B5L4WDPD | VA0002460465 | | D1087596 |
| 381 | Amazon | Juyuaer | A27BIE1AV96U7W | VA0002460465 | | D1087596 |
| 382 | Amazon | CritterCare Store | A28KCI2102T5I3 | VA0002460465 | | D1087596 |
| 383 | Amazon | BACHHUKHOA763 | A2A1MN0UGSYMEH | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 384 | Amazon | zhixiangww | A2AN9AOWQO14XF | VA0002460465 | | D1087596 |
| 385 | Amazon | ShengJiuCC | A2AYJAIWPR1S1F | VA0002460447 VA0002460465 | | D1087596 |
| 386 | Amazon | JAWZAZA LTD | A2BL82WSUBDKAX | VA0002460465 | | D1087596 |
| 387 | Amazon | xukaihua | A2BW1IKOBVUGEE | | | D1087596 |
| 388 | Amazon | LUBAO-US | A2C5NY75QQ969R | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 389 | Amazon | qiaofei | A2CGFF9APJQYJ4 | | | D1087596 |
| 390 | Amazon | ROWNYEON-USA | A2CIIB5HUSJJP2 | | | D1087596 |
| 391 | Amazon | Color Rhythm | A2D7F4K6NKPR1K | VA0002461602 | | |
| 392 | Amazon | WinsWing | A2E7GYKDPLTT13 | VA0002460447 VA0002460465 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 393 | Amazon | Unistybag Store | A2FZB0UTNYY7MM | VA0002460465 | | D1087596 |
| 394 | Amazon | zhengdingyongjiejianzhugongchengyouxiangongsi | A2GDOTCJQQZ7XY | VA0002460447 VA0002460465 | | D1087596 |
| 395 | Amazon | ADK Gear | A2HIP2CVWA00SH | | | D1087596 |
| 396 | Amazon | Led Plus | A2ICE9O9HT7AVG | VA0002460465 | | D1087596 |
| 397 | Amazon | Yixiyao | A2IMM2Z1I4WGLU | VA0002460465 | | D1087596 |
| 398 | Amazon | renruoxinnengyuanke | A2LT4JX24PAEKE | VA0002460465 | | D1087596 |
| 399 | Amazon | RIWFRNCVSI | A2N0IJ6Z4F70TZ | VA0002460465 | | D1087596 |
| 400 | Amazon | Serene Morn | A2NMIFFL3617OC | VA0002461602 | | |
| 401 | Amazon | Yisteel-US | A2P6NQ66D5K6F0 | VA0002460465 | | D1087596 |
| 402 | Amazon | Sumlee | A2P8S6CQKYZUPE | VA0002460447 VA0002460465 VA0002461602 | | |
| 403 | Amazon | NongLongHuaXian | A2PLQEW82VC1TD | | | D1087596 |
| 404 | Amazon | Ecoclasp shop | A2PQVMFCQB3F11 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 405 | Amazon | 帮你发 | A2PWR6823Z98CH | VA0002460447 VA0002460465 | | D1087596 |
| 406 | Amazon | ALSEY Official Store | A2Q91TC2OXHI7J | VA0002460465 VA0002461602 | | D1087596 |
| 407 | Amazon | XiLeiShangMao | A2RH733KMKUW08 | VA0002460447 VA0002460465 | | D1087596 |
| 408 | Amazon | yumuman | A2RUS2RA86T1NQ | | | D1087596 |
| 409 | Amazon | xinghangguoji | A2TVDOW5FD4VRP | VA0002460465 | | D1087596 |
| 410 | Amazon | reputable shop | A2UHWRZUCB4SEB | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 411 | Amazon | ZactOnly Store | A2WK70B77OM0TD | | | D1087596 |
| 412 | Amazon | menolanaUS | A2XL9F65VRE6S6 | VA0002460465 | | D1087596 |
| 413 | Amazon | Spring Vitality | A2Y2TUMXHPU4S3 | VA0002460465 | | D1087596 |
| 414 | Amazon | CHMStore | A2YJAFJHEY1W5V | | | D1087596 |
| 415 | Amazon | POPBUTTO- | A2Z9ZQA2SBSVO | | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 416 | Amazon | AhproductCo | A2ZPQEA709W727 | | | D1087596 |
| 417 | Amazon | MuSi | A30YBIVX4547FY | | | D1087596 |
| 418 | Amazon | Yuxianh | A32D5Z2PTD3R46 | VA0002460465 | | D1087596 |
| 419 | Amazon | Induslyfe | A33D227MT8ZPUZ | | | D1087596 |
| 420 | Amazon | taiyuanqiyuanxindianzishangwuyouxiangongsi | A384NLFG8GMUSM | VA0002461602 | | |
| 421 | Amazon | Colaxius | A39FNJHGUUMM9A | VA0002460447 VA0002460465 | | D1087596 |
| 422 | Amazon | EasyTutorGift | A3A14A5WBPFVE7 | VA0002460447 VA0002460465 | | D1087596 |
| 423 | Amazon | Cigndindo | A3B4AN50NM75CT | VA0002460465 | | D1087596 |
| 424 | Amazon | DONGJINGJIEDONGHUA | A3C1QD2XXKKDWA | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 425 | Amazon | hongtaiguoji | A3CDYHXD34HYX2 | VA0002460447 VA0002460465 | | D1087596 |
| 426 | Amazon | Holoin | A3CI3SBL5F7MLJ | VA0002460465 | | D1087596 |
| 427 | Amazon | Arristone | A3CMIUVPFZLPPK | | | D1087596 |
| 428 | Amazon | fosa227 | A3EQQ4ATJVLI3U | VA0002460447 VA0002460465 | | D1087596 |
| 429 | Amazon | JiaLINY | A3GVSEQNQA3P3O | VA0002460447 VA0002460465 | | D1087596 |
| 430 | Amazon | Celestial River Home | A3HX3V5FWRHLZ4 | | | D1087596 |
| 431 | Amazon | Bountif | A3NE7Y2K6EMAMQ | VA0002460465 | | D1087596 |
| 432 | Amazon | HOUXU-US | A3P6ULZLKLGHYR | | | D1087596 |
| 433 | Amazon | fufuchuan | A3QAJITLN7O00N | | 7,546,435 | D1087596 |
| 434 | Amazon | Enivan® | A3RI3H9GAEOALP | | | D1087596 |
| 435 | Amazon | KPDesigner | A3S663EQBJR5EH | VA0002460447 VA0002460465 VA0002461602 | | |
| 436 | Amazon | Drunk Butterfly | A46ZRO0AWEMYX | | | D1087596 |
| 437 | Amazon | Chuxvif | A6LO869NG9YO8 | VA0002460465 | | D1087596 |
| 438 | Amazon | KHOIQUANGTRANHUYNH137 | A7JB84J6AD7ZE | VA0002460465 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|---|---|---|---|---|---|---|
| 439 | Amazon | PolarisTrade | A977JYS1NQAMP | VA0002460447 VA0002460465 | | D1087596 |
| 440 | Amazon | FULONEEI | ABT0JB8Z9JL6Z | | | D1087596 |
| 441 | Amazon | Helleryy | AGTM8WBZ73HMK | VA0002461602 | | |
| 442 | Amazon | THITHANHHIENDO 83 | AJK367K3U95U7 | VA0002460465 | | D1087596 |
| 443 | Amazon | ushfdbg US | ALA4N3YS1W9PV | VA0002461602 | | |
| 444 | Amazon | Homyl LTD | ALAJZU53ZO7D1 | VA0002460465 | | D1087596 |
| 445 | Amazon | qualifieslly | AMZ6WXCQFCKRK | | | D1087596 |
| 446 | Amazon | jojomis | AOSTYFA8IEOVV | VA0002460465 | | D1087596 |
| 447 | Amazon | DALSTONE | AOTHVZPHG4A92 | | | D1087596 |
| 448 | Amazon | Mouqikon | AQ4UTF2P6VZB1 | VA0002460465 | | D1087596 |
| 449 | Amazon | KARA VESA | ARSLWICCCQUG2 | VA0002460465 | | D1087596 |
| 450 | Amazon | BakeBliss | ATX9GICUCFA93 | | | D1087596 |
| 451 | Amazon | KEQIKAI | AX16VMP3PN4K7 | VA0002460465 | | |
| 452 | Amazon | Homearmony | AXWOQ8FFSXXQ0 | VA0002460465 | | D1087596 |
| 453 | Amazon | YanTingBaiHuo | AZ3JSOI45D36V | VA0002460447 VA0002460465 | | D1087596 |
| 454 | eBay | addcean | addcean88 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 455 | eBay | gusifan | ailisi2024 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 456 | eBay | allgowell2022 | allgowell2022 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 457 | eBay | ataman2 | ataman2 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 458 | eBay | beautylife168 | beautylife168 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 459 | eBay | bestdealusa | bestdealusa | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 460 | eBay | best_shopping_sto re | bestshoppingstor | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 461 | eBay | bestsportinggoods | bestsportinggoods | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 462 | eBay | bitsandbloom | bitsandbloom | VA0002460447 VA0002460465 | | D1087596 |
| 463 | eBay | jtbratz | blingmorebratz | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 464 | eBay | celcucheng | celcuc | VA0002460465 VA0002461602 | | |
| 465 | eBay | cherrydinh | cherrydinh | VA0002460447 VA0002460465 | | D1087596 |
| 466 | eBay | dataent | dataent | VA0002460465 VA0002461602 | | |
| 467 | eBay | diaaakk1981 | diaaakk1981 | | | D1087596 |
| 468 | eBay | digitalbaby2018 | digitalbaby2018 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 469 | eBay | duranlux | duranlux | | | D1087596 |
| 470 | eBay | eic-shop | eic-shop | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 471 | eBay | electric.auto | electricauto134 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 472 | eBay | emrecekmen | emrecekmen | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 473 | eBay | e-semitor | esemitor | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 474 | eBay | eshop_galaxy | eshop_galaxy | VA0002460465 | | D1087596 |
| 475 | eBay | everydaygoodget | everydaygoodget | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 476 | eBay | factory*no1*store | factoryno1store | VA0002460447 VA0002460465 | | D1087596 |
| 477 | eBay | faithshop88 | faithshop2024 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 478 | eBay | floras0828 | floras0828 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 479 | eBay | gadgetstore_888 | gadgetstore888 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 480 | eBay | gogogoaleale98 | gogogoaleale98 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 481 | eBay | gogoshopping888 | gogoshopping888 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 482 | eBay | hongchengfabuy | goodmodule | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 483 | eBay | haihidayahonline | haihidayah | VA0002460447 VA0002460465 | | D1087596 |
| 484 | eBay | happyeveryday68 | happyeveryday68 | VA0002460447 VA0002460465 VA0002461602 | | |
| 485 | eBay | hcjint | hcjint | VA0002460465 VA0002461602 | | |
| 486 | eBay | heemol | heemol | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 487 | eBay | home_security_assistant | homesecurityassistant | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 488 | eBay | jeepine | jeepine | VA0002460465 VA0002461602 | | |
| 489 | eBay | jeifen | jeifen | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 490 | eBay | johansautomobileshop | johanautomobileshop | VA0002460465 | | D1087596 |
| 491 | eBay | khankart | khankart | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 492 | eBay | kingelectronics666 | kingelectronics666 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 493 | eBay | leaung | leaung | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 494 | eBay | lemonstock6 | lemonstock6 | VA0002460447 VA0002460465 | | D1087596 |
| 495 | eBay | levant-1 | levant-1 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 496 | eBay | longb_4978 | longbuy | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 497 | eBay | louisxperts | louisxperts | VA0002460465 | | |
| 498 | eBay | factory store | lovely520baby888 | VA0002460447 VA0002460465 | | D1087596 |
| 499 | eBay | luckstarusa | luckstar88 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 500 | eBay | akija-87 | mafliltd | VA0002460465 VA0002461602 | | D1087596 |
| 501 | eBay | marumie97 | marumiestore | | | D1087596 |
| 502 | eBay | moabdel_25 | moabdel_25 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 503 | eBay | moh9377 | moh9377 | | | D1087596 |
| 504 | eBay | mohsan14 | mohsan14 | | | D1087596 |
| 505 | eBay | moonglow_picks | moonglowpicks | VA0002460465 | | D1087596 |
| 506 | eBay | naabuz0 | naabuz0 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 507 | eBay | nassijha0 | nassijha0 | | | D1087596 |
| 508 | eBay | nicenfun | nicenfun | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 509 | eBay | nirvana-bloom | nirvanabloom | VA0002460447 VA0002460465 VA0002461602 | | |
| 510 | eBay | nne-furniture | nne-furniture | VA0002460447 VA0002460465 | | D1087596 |
| 511 | eBay | nne-living-vl-250 | nne-living-vl-250 | VA0002460447 VA0002460465 | | D1087596 |
| 512 | eBay | oasis_store | oasisstorenew | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 513 | eBay | perfectdeals_68 | perfectdeals68 | VA0002460447 VA0002460465 | | D1087596 |
| 514 | eBay | muhana1357 | pricecruncher12 | | | D1087596 |
| 515 | eBay | qynehy7 | qynehy7 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 516 | eBay | rateiora | rateiora | | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 517 | eBay | riverstar2023 | riverstar2013 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 518 | eBay | riverwild | riverwild | VA0002461602 | | |
| 519 | eBay | securitycamerashop | securitycamerashop | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 520 | eBay | theperfectdeal715 | sensesmart | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 521 | eBay | shahas_1181 | shahas_1181 | VA0002460465 | | D1087596 |
| 522 | eBay | sheharawath74_44 | sheharawath74_44 | VA0002460465 | | D1087596 |
| 523 | eBay | shilkare | shilkare | VA0002460447 VA0002460465 VA0002461602 | | |
| 524 | eBay | shocely | shocely | VA0002460465 VA0002461602 | | D1087596 |
| 525 | eBay | shopmaniaretai_1991 | shopmaniaretai_1991 | VA0002460447 VA0002460465 VA0002461602 | | |
| 526 | eBay | sa.shi-55 | skaccessorie | | | D1087596 |
| 527 | eBay | smabusillc-59 | smabusillc59 | VA0002461602 | | D1087596 |
| 528 | eBay | smartexpressstore | smartexpreshub | | 7,546,435 | D1087596 |
| 529 | eBay | sonamashop | sonamashop | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 530 | eBay | hamza123_932 | sooqtrends | VA0002460447 VA0002460465 | | D1087596 |
| 531 | eBay | suneshine-shopping | suneshineshopping | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 532 | eBay | suningonline | suningonline | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 533 | eBay | sunshine-recorder88 | sunshinerecorder88 | VA0002460447 VA0002460465 VA0002461602 | | |
| 534 | eBay | sunshine_walkings88 | sunshinewalkings88 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 535 | eBay | sunskysmile | sunskysmile | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 536 | eBay | the_anzeq | the_anzeq | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 537 | eBay | shopping.thous51 | toriaccessories | | | D1087596 |
| 538 | eBay | trandetree007us | trandetree007us | VA0002461602 | | |
| 539 | eBay | manowi-92 | trendynest1 | | | D1087596 |
| 540 | eBay | tuffkit | tuffkit | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 541 | eBay | ukingu.s.a | ukingusa | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 542 | eBay | vewiin | vewiin | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 543 | eBay | vin-autoparts | vinautoparts | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 544 | eBay | white_tree_supplier | whitetreesupplier | | | D1087596 |
| 545 | eBay | yunely | yunely | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 546 | eBay | zduoly | zduoly | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 547 | eBay | zifrun | zifrun | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 548 | eBay | zipperedpk | zipperedpk | VA0002460447 VA0002460465 | | D1087596 |
| 549 | Etsy | ageofmotion | ageofmotion | VA0002460465 | | D1087596 |
| 550 | Etsy | BagsOfStyleByHagit | BagsOfStyleByHagit | VA0002460447 VA0002460465 | | D1087596 |
| 551 | Etsy | KoreMotionStore | KoreMotionStore | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 552 | Etsy | LabelSP | LabelSP | VA0002460465 | | D1087596 |
| 553 | Etsy | Popmouth | Popmouth | VA0002460465 | | D1087596 |
| 554 | Etsy | StartUpMiles | StartUpMiles | VA0002460465 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|---|---|---|---|---|---|---|
| 555 | Fruugo US | Lements | 26527 | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 556 | Fruugo US | TrendTrove | 26538 | VA0002460465 | | D1087596 |
| 557 | Fruugo US | Tailswql | 26539 | VA0002460465 | | D1087596 |
| 558 | Fruugo US | Bedsure | 26545 | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 559 | Fruugo US | Hourzcot | 26558 | VA0002460465 | | D1087596 |
| 560 | Fruugo US | Essentialsd | 26589 | VA0002460447<br>VA0002460465 | | D1087596 |
| 561 | Fruugo US | Sportsed | 26592 | VA0002460465<br>VA0002461602 | | |
| 562 | Fruugo US | EnticingEmber | 26605 | VA0002460465 | | D1087596 |
| 563 | Fruugo US | MesMist | 26607 | | | D1087596 |
| 564 | Fruugo US | DynamicDive | 26617 | VA0002461602 | | |
| 565 | Fruugo US | QuirkyQuest | 26619 | VA0002460465 | | |
| 566 | Fruugo US | ExquisiteEcho | 26622 | VA0002460447<br>VA0002460465 | | D1087596 |
| 567 | Fruugo US | PoisePulse | 26629 | | | D1087596 |
| 568 | Fruugo US | SophSplash | 26630 | | | D1087596 |
| 569 | Other | Spineleap | spineleap | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 570 | Other | usfax.webtrying.sbs | usfax.webtrying.sbs | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 571 | Shopify | 11etoiles | 11etoiles | VA0002460447<br>VA0002460465 | | D1087596 |
| 572 | Shopify | Accrobag | accrobag | VA0002460465<br>VA0002461602 | | |
| 573 | Shopify | Alibabascave | alibabascave | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 574 | Shopify | Buyyourstuff | buyyourstuff | VA0002460447<br>VA0002460465 | | D1087596 |
| 575 | Shopify | Cooltoolshop | cooltoolshop | VA0002460447<br>VA0002460465 | | D1087596 |
| 576 | Shopify | Flowsense | flowsense | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|---|---|---|---|---|---|---|
| 577 | Shopify | Frevexa | frevexa | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 578 | Shopify | Gymfit | gymfit | VA0002460447<br>VA0002460465 | | D1087596 |
| 579 | Shopify | Gymneat | gymneat | | | D1087596 |
| 580 | Shopify | Henvivi | henvivi | VA0002460465 | | D1087596 |
| 581 | Shopify | Lulupassion | lulupassion | VA0002460447<br>VA0002460465<br>VA0002461602 | | |
| 582 | Shopify | Maglatch | maglatch.store | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 583 | Shopify | Pelipper | pelipper | VA0002460465<br>VA0002461602 | | D1087596 |
| 584 | Shopify | Pulllathletics | pulllathletics | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 585 | Shopify | Rayofi | rayofi | | | D1087596 |
| 586 | Shopify | Snosportswear | snosportswear | VA0002460465<br>VA0002461602 | | |
| 587 | Shopify | Structurefit | structurefit | VA0002460465<br>VA0002461602 | | D1087596 |
| 588 | Shopify | Tempotm | tempotm | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 589 | Shopify | Tenarcsporting | tenarcsporting | VA0002460447<br>VA0002460465 | | D1087596 |
| 590 | Shopify | Themagbag | themagbag | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 591 | Shopify | Theonestore | theonestore | VA0002460465<br>VA0002461602 | | D1087596 |
| 592 | Shopify | Unanimous | unanimous | | | D1087596 |
| 593 | Shopify | vaulthaus | vaulthaus | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 594 | Temu | Distance Pet Life Museum | 4566529955878 | VA0002460465<br>VA0002461602 | | D1087596 |
| 595 | Temu | SCMY | 5169229467286 | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 596 | Temu | Quality Manufacturing | 634418214020808 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 597 | Temu | LuckFit | 634418215806030 | VA0002460447 VA0002460465 | | D1087596 |
| 598 | Temu | Like You To Come | 634418216286245 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 599 | Temu | Fumeiduo Optimal Selection | 634418217490019 | | | D1087596 |
| 600 | Temu | Craigie | 634418219659730 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 601 | Temu | MagicPlus | 634418219748609 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 602 | Temu | COCOTIME | 634418220005939 | VA0002460447 VA0002460465 | | |
| 603 | Temu | xxddl | 634418220845883 | VA0002460465 VA0002461602 | | D1087596 |
| 604 | Temu | HavenGadget | 634418220872557 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 605 | Temu | Happyday Smart | 634418221980410 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 606 | Temu | JYKJLT | 634418223125943 | VA0002460465 VA0002461602 | | D1087596 |
| 607 | Temu | Aresbpop | 634418223214306 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 608 | Temu | MAN ISLAND | 634418223623423 | VA0002460465 | | D1087596 |
| 609 | Temu | ZephyFitt | 634418223695437 | | | D1087596 |
| 610 | Temu | baiyangggg | 634418223713893 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 611 | Temu | NISHINO | 634418223715284 | VA0002460465 | | D1087596 |
| 612 | Temu | Tongtongtwo | 634418223963566 | | | D1087596 |
| 613 | Temu | MixMoss | 634418224089662 | VA0002461602 | | D1087596 |
| 614 | Temu | Pot Rice | 634418224288639 | | | D1087596 |
| 615 | Temu | Baywarm | 634418224323051 | | | D1087596 |
| 616 | Temu | TCKJXSYP | 634418224342660 | VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 617 | Temu | HKOUWEI | 634418224460916 | | | D1087596 |
| 618 | Temu | ailihutwentysix | 634418224476732 | | | D1087596 |
| 619 | Temu | PoppyLoop | 634418224499776 | | | D1087596 |
| 620 | Temu | ailihuthirtys | 634418224601680 | | | D1087596 |
| 621 | Temu | Ostmccyyy | 634418224649406 | | | D1087596 |
| 622 | Temu | JIANEIGHTYone | 634418224791057 | | | D1087596 |
| 623 | Temu | rongxingerhao | 634418224799752 | | | D1087596 |
| 624 | Temu | Nubo Nest | 634418224920472 | | | D1087596 |
| 625 | Temu | SAFASFASFG | 634418225226162 | | | D1087596 |
| 626 | Temu | SSSSQWERAWD | 634418225227161 | | | D1087596 |
| 627 | Temu | SSSSQWERXZBVNADSASF | 634418225227512 | | | D1087596 |
| 628 | Temu | ZHANGJCa | 634418225813713 | | | D1087596 |
| 629 | Temu | Echohsojosdfsw | 634418226057190 | | | D1087596 |
| 630 | Temu | MingWeiBB | 634418226071123 | VA0002460447 | | D1087596 |
| 631 | Temu | One Global Picks | 634418226255463 | | | D1087596 |
| 632 | Temu | VogueVilla N | 634418226406928 | | | D1087596 |
| 633 | Walmart | FYshui | 101517976 | | | D1087596 |
| 634 | Walmart | ZenCart | 101662939 | | | D1087596 |
| 635 | Walmart | Maxmin | 101671232 | | | D1087596 |
| 636 | Walmart | huaxi | 101682949 | | | D1087596 |
| 637 | Walmart | HAONAI Co.Ltd | 102481828 | VA0002461602 | | |
| 638 | Walmart | yiyilaifeng | 102484108 | | | D1087596 |
| 639 | Walmart | Ruoyuevic | 102512465 | VA0002460465 | | D1087596 |
| 640 | Walmart | QmeDNh | 102522528 | | | D1087596 |
| 641 | Walmart | moerub | 102641477 | VA0002460465 | | D1087596 |
| 642 | Walmart | QHRAAE | 102736938 | VA0002460465 | | D1087596 |
| 643 | Walmart | EchoMarket | 102739037 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |
| 644 | Walmart | xumingfeng | 102746278 | VA0002460447 VA0002460465 VA0002461602 | | D1087596 |

| No. | Marketplace | Defendant Name | Merchant ID | CP Used | TM Used | PT Used |
|-----|-------------|----------------|-------------|---------|---------|---------|
| 645 | Walmart | Kelvin Zhu | 102749931 | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 646 | Walmart | QueHuJIN | 102750020 | VA0002460465 | | |
| 647 | Walmart | xinmingkeji | 102779716 | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |
| 648 | Walmart | GSDFG | 102798525 | | | D1087596 |
| 649 | Walmart | Fanyeo | 102801213 | | | D1087596 |
| 650 | Walmart | HuiJian | 102876516 | VA0002460465 | | D1087596 |
| 651 | Walmart | DChicy | 102878283 | | | D1087596 |
| 652 | Walmart | guangzhouchaoyu maoyi | 102890511 | | | D1087596 |
| 653 | Walmart | tengzhouluohan | 102905334 | | | D1087596 |
| 654 | Walmart | hujun | 102916243 | VA0002460447<br>VA0002460465<br>VA0002461602 | | D1087596 |